UNITED STATES of America,
Plaintiff—Appellee,

v.

Jose BRETON–PICHARDO,
a/k/a Rolando Berberena,
Defendant—Appellant.

No. 03–4883.

United States Court of Appeals,
Fourth Circuit.

Submitted: Oct. 14, 2005.

Decided: Dec. 1, 2005.

Barron M. Helgoe, Victor, Victor & Helgoe, L.L.P., Charleston, West Virginia, for Appellant. John L. Brownlee, United States Attorney, William F. Gould, Assistant United States Attorney, Charlottesville, Virginia, for Appellee.

Before WILLIAMS, MICHAEL, and KING, Circuit Judges.

Affirmed in part and dismissed in part by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Jose Breton–Pichardo appealed his conviction and 262–month sentence following his guilty plea to one count of conspiracy to possess with intent to distribute more than fifty grams of cocaine base ("crack"), in violation of 21 U.S.C. § 846 (2000). Breton–Pichardo's appellate counsel filed a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), asserting ineffective assistance of trial counsel. This court granted counsel's motion to file a supplemental brief asserting a claim under *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004),* and, in the same opinion, affirmed Breton–Pichardo's conviction and sentence. *See United States v. Breton–Pichardo,* 114 Fed.Appx. 577 (4th Cir. 2004) (unpublished). The United States Supreme Court granted Breton–Pichardo's petition for writ of certiorari, vacated our judgment, and remanded the case to this court for further consideration in light of *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

The government has moved to dismiss the appeal based upon Breton–Pichardo's waiver of appellate rights. In his plea agreement, Breton–Pichardo waived the right to appeal sentencing guidelines factors. In *United States v. Blick,* 408 F.3d 162 (4th Cir.2005), this court determined that a waiver of the right to appeal in a plea agreement entered into prior to the Supreme Court's decision in *Booker* was not invalidated by the change in law and that *Booker* error fell within the scope of a generic waiver. *Blick,* 408 F.3d at 169–70.

We find that Breton–Pichardo knowingly and voluntarily waived appellate review of *Booker* claims. Accordingly, we grant the government's motion to dismiss and dismiss this portion of the appeal. We also reinstate our November 30, 2004 opinion affirming the district court's judgment in all other respects. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED IN PART AND DISMISSED IN PART*

---

* Breton–Pichardo also filed a pro se supplemental brief.